**UNITED STATES BANKRUPTCY COURT**

**District of Delaware**

| | |
|---|---|
| <u>In re</u> ) ) | **Chapter 11** |
| ) | |
| **The Bon-Ton Stores, Inc., et al.,** ) | **Case No 18-10248** |
| **Debtors.** ) ) | **(Jointly Administered)** |

## SCHEDULES OF ASSETS AND LIABILITIES FOR

**Bon-Ton Distribution, LLC**

**Case No: 18-10252**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| THE BON-TON STORES, INC., *et al.*,[1] | Case No. 18-10248 (MFW) |
| Debtors. | (Jointly Administered) |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The above-captioned debtors and debtors in possession (collectively, the "Debtors" or the "Company") submit their Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, together with the Schedules, the "Schedules and Statements") pursuant to section 521 of the Bankruptcy Code (as defined below) and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

On February 4, 2018 (the "Petition Date"), the Debtors commenced the above-captioned chapter 11 cases by filing voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being administered jointly under case number 18-10248. The Debtors are authorized to operate their businesses as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules and Statements were prepared by the Debtors' management and are unaudited. While those members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  The Bon-Ton Stores, Inc. (5229); The Bon-Ton Department Stores, Inc. (9309); The Bon-Ton Giftco, LLC (2805); Carson Pirie Scott II, Inc. (2140); Bon-Ton Distribution, LLC (5855); McRIL, LLC (5548); Bonstores Holdings One, LLC (8574); Bonstores Realty One, LLC (8931); Bonstores Holdings Two, LLC (8775); and Bonstores Realty Two, LLC (9075).  The headquarters for the above-captioned Debtors is 2801 East Market Street, Bldg. E, York, Pennsylvania 17402.

Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors or omissions may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements.  Accordingly, the Debtors reserve their right to amend and/or supplement their Schedules and Statements from time to time as may be necessary or appropriate; but there can be no guarantees that the Debtors will do so.

The Debtors and their agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein.  While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized.  In no event shall the Debtors or their agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.  These Global Notes and Statements of Limitations, Methodology and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (these "<u>Global Notes</u>") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.  In the event that the Schedules and Statements differ from these Global Notes, these Global Notes shall control.

**General Comments**

**Reservation of Rights.**  The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected in the Schedules and Statements as to amount, liability, and

classification. The Debtors also reserve all rights with respect to the values, amounts, and characterizations of the assets and liabilities listed in their Schedules and Statements.

**Basis of Presentation.**  The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor.  For financial reporting purposes, The Bon-Ton Stores, Inc. and its affiliated debtors and debtors in possession historically prepared consolidated financial statements, which included financial information for all of its subsidiaries and which were audited annually.  The majority of the Debtors' operations occur through Debtor The Bon-Ton Department Stores, Inc.  Accordingly, unless otherwise indicated, the responses in these Global Notes are captured in the Schedules and Statements of The Bon-Ton Department Stores, Inc.

These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to reconcile to the financial statements previously distributed to lenders, major creditors, or various equity holders on an intermittent basis.  It should also be noted that the Debtors use a consolidated cash management system through which the Debtors pay substantially all liabilities and expenses.

The Schedules and Statements have been signed by Michael Culhane, Executive Vice President – Chief Financial Officer for the Company.  In reviewing and signing the Schedules and Statements, Mr. Culhane necessarily relied upon the efforts, statements, and representations of the accounting and non-accounting personnel located at the Debtors' offices who report to, or work with, Mr. Culhane, either directly or indirectly.  Mr. Culhane has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

**Date of Valuations.**  Except as otherwise noted in the Schedules and Statements, all liabilities, as well as cash, inventory and vendor debit balances, are valued as of the Debtors' fiscal year 2017 year-end close, February 3, 2018.  The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts, and expenses to the appropriate Debtor entity "as of" such dates.  All values are stated in United States currency.  In certain instances, the Debtors used estimates or pro-rated amounts where actual data as of the aforementioned dates was not available.  The Debtors made a reasonable effort to allocate liabilities between the pre- and post-

petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and post-petition periods and amend the Schedules and Statements accordingly.

**Book Value.** Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting books and records. Therefore, unless otherwise noted, the Schedules and Statements are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values. It would be cost prohibitive and unduly burdensome to obtain current market valuations of the Debtors' property interests. Except as otherwise noted, the Debtors' assets are presented, in detail, as they appear on the Debtors' accounting sub-ledgers. As such, the detail may include error corrections and value adjustments (shown as negative values or multiple line items for an individual asset). The Debtors believe that certain of their assets, including (i) goodwill, (ii) certain owned property, and (iii) intangibles may have been significantly impaired by, among other things, the events leading to, and the commencement of, the Debtors' chapter 11 cases. The Debtors have not yet formally evaluated the appropriateness of the carrying values ascribed to their assets prior to the Petition Date.

**Consignment Related Matters.** The Debtors have consignment inventory in their stores. The Debtors do not claim any ownership in the consignment inventory and therefore the value of such inventory is not reflected in the Schedules and Statements. As a result, the consignment vendors are listed on Question 21 of the Statements with no value assigned.

**Property and Equipment.** Owned property and equipment are recorded at cost and are shown net of depreciation. Depreciation is recorded using the straight-line method over the estimated useful lives of the assets, which range from three to ten years for furniture, fixtures, equipment, and software. Leasehold improvements are amortized on the straight-line method over the shorter of the lease or not greater than 15 years. Buildings are amortized on the straight-line method over a 20-40 year period.

**Causes of Action.** The Debtors have made their best efforts to set forth known causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their

rights with respect to causes of action they may have, whether disclosed or not disclosed, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

**Litigation.**  Certain litigation actions (collectively, the "<u>Litigation Actions</u>") reflected as claims against a particular Debtor may relate to any of the other Debtors.  The Debtors made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor(s) that is the party to the Litigation Action.  The inclusion of any Litigation Action in the Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action, or the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

**Application of Vendor Credits.**  In the ordinary course of their businesses, the Debtors apply credits against amounts otherwise due to vendors. These credits arise because, among other things, (i) materials ordered and paid for may not be delivered, (ii) materials delivered may be damaged or unusable, (iii) co-marketing arrangements, (iv) vendor provided volume rebates and cash discounts; and (v) quantity and/or shipping variances and violations.  Certain of these credits are subject to change. Vendor claims are listed at the amounts entered on the Debtors' books and records, which may or may not all reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all of their rights with respect to such credits and allowances.

**Claims.**  Certain of the Debtors' Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date.  The claim amounts reflected on the Schedules may include the Debtors' estimates for vendor charges not yet invoiced.  By estimating certain invoices, the Debtors are not representing that they have sought to identify and estimate all uninvoiced vendor charges.

The Debtors intentionally have not included "non-cash" accruals, *i.e.* accruals to recognize expense or liability over multiple periods where no specific obligation to perform is established, such as accruals to equalize lease payments, in the Schedules and Statements.

The Bankruptcy Court has authorized, but not directed, the Debtors to, among other thing, (i) continue certain customer practices in the ordinary course of business, (ii) pay certain prepetition wages, salaries, employee benefits, and other related obligations up to the statutory cap of $12,850 per employee, (iii) pay certain prepetition sales, use, and other taxes, (iv) make certain foreign vendor payments, (v) pay certain prepetition shipping and related charges, (vi) pay certain claims entitled to administrative priority under section 503(b)(9) of the Bankruptcy Code, and (vii) pay certain prepetition claims held by essential advertising service providers.  While the Debtors have made their best efforts to reflect the claims, by vendor, net of these various adjustments as well as "vendor credits" discussed above, the actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth in the Schedules and Statements.  Moreover, the Debtors have not attempted to reflect any alleged recoupments in the claims of utility companies or other parties holding prepetition deposits that may assert (or have asserted) a recoupment right.

To the extent any employees have been paid or will be paid in accordance with the Bankruptcy Court's order they have not been listed.  Employees with claims in excess of the statutory cap are listed on Schedule E/F (Non-priority) and the balance exceeding $12,850 is listed.

Any failure to designate a claim listed on a Debtor's Schedule as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that the claim is not "disputed," "contingent," or "unliquidated."  The Debtors reserve the right to (i) object to or otherwise dispute or assert setoff rights, cross-claims, counterclaims or defenses to, any claim reflected on the Schedules as to amount, liability, classification or otherwise,  or (ii) otherwise to designate subsequently any claim as "disputed," "contingent" or "unliquidated."

The claims listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

The Debtors have excluded potential rejection damage claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, and to the extent such damage claims exist, the Debtors reserve all rights to contest such claims as asserted.

**Employee Claims.**  The Bankruptcy Court entered a final order authorizing, but not directing, the Debtors to pay certain prepetition employee wages, salaries, benefits and other related obligations.  With the exception of any prepetition severance or deferred compensation, the Debtors currently expect that most prepetition employee claims for wages, salaries, benefits and other related obligations either have been paid or will be paid in the ordinary course of business and, therefore, the Schedules and Statements do not include such claims.  Notwithstanding the foregoing, the Debtors reserve their rights to (i) evaluate whether to modify or terminate any employee plan or program and (ii) modify or terminate, with respect to discretionary obligations, or seek to modify or terminate any such plans or programs.  In the event that any employee plans or programs are modified or terminated, or sought to be modified or terminated, affected employees would receive by mail notice thereof, thereby allowing any such affected party to assert claims against the Debtors arising therefrom.

**Addresses of Employees.**  The Debtors have attempted to list each of their current employees' addresses as the Debtors' corporate address where reasonably possible to protect the privacy of the Debtors' employees.  The Debtors have served and will continue to serve all necessary notices, including notice of the claims bar date, to the actual address of each of the Debtors' employees.

**Intercompany Items.**  For purposes of the Schedules and Statements, the Debtors have reported intercompany payables and receivables on Schedules A/B-11 as a net balance payable or receivable between each debtor and all other debtors.  Intercompany payables/receivables are satisfied using The Bon-Ton Department Stores, Inc. as a 'clearing house' between all the entities.  All other 9 entities only pay/receive intercompany transactions to/from The Bon-Ton Department Stores, Inc.

**Schedules**

**Schedule A/B – Assets - Real and Personal Property**

Items 2 and 3 – Cash on hand and checking, savings, money market, or financial brokerage accounts.  The numbers listed in Items 2 and 3 are based on the Debtors' books and records and reflect the balance sheet representation of the amounts held at the Debtors' stores in tills, cash registers, store safes, and the like as of the Petition Date.

Item 3 - Checking, savings, money market, or financial brokerage accounts.  To the extent cash is listed in Item 3 for any Debtor other than The Bon-Ton Department Stores, Inc., the cash reflects amounts that were deposited into the bank account of The Bon-Ton Department Stores, Inc. on behalf of the listed Debtor that had not been swept into the concentration account as of the Petition Date.

Item 11 - Accounts receivable.  This item excludes intercompany receivables.  Please see the note on page 7 of these Global Notes regarding Intercompany Items.

Item 21 - Finished goods, including goods held for resale.  Inventory is shown as of the Petition Date and includes capitalized freight and overhead, as well as inventory adjustments.  Inventory is shown net of reductions for shrink, lower of cost or market, and inventory write-off reserves, as well as the unamortized portion of vendor entitlements and other credits not recorded at the SKU level.

Goods initially delivered to the Debtors on a consignment basis are not included in Inventory for purposes of the Statements and Schedules.

Item 22 – Other inventory or supplies.  Item 22 for Debtor The Bon-Ton Department Stores, Inc. captures the Debtors' prepaid advertising costs, which generally include supplies for future advertising, including paper and photography for mailers, collateral, and inserts.

Item 41 – Office equipment, including all computer equipment and communication systems equipment and software.  The number listed in Item 41.1 reflects the value of computer hardware and software owned by the listed Debtor, including point of sale systems in the listed Debtor's stores and the computer systems in the corporate offices located in York, Pennsylvania and Milwaukee, Wisconsin.

Item 46 – Machinery, equipment and vehicles.  The Debtors lease certain vehicles, and such leases are captured on Schedule G for Debtor The Bon-Ton Department Stores, Inc.

01:22966193.10

8

Part 10, Items 59-66 – Intangibles and intellectual property.  The Debtors do not have a recent valuation for the items listed in Part 10.  Accordingly, the Debtors have not listed the value of such items because the values on the Debtors' books and records may not accurately reflect their value in the marketplace.

Items 74 and 75 – Causes of action against third parties (whether or not a lawsuit has been filed) and other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtors and rights to set off claims.  The Debtors attempted to list known causes of action and other claims.  Potential preference actions and/or fraudulent transfer action were not listed because the Debtors have not completed an analysis of such potential claims. The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist, and should not be construed as a waiver of such cause of action, claim, or right.

Item 82 – Accounts receivable.  Item 82 excludes intercompany receivables.

**Schedule D – Creditors Who Have Claims Secured by Property**

Except as otherwise ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

In certain instances, a Debtor may be a co-obligor with respect to scheduled claims of other Debtors.  No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are or may be otherwise satisfied or discharged.

Schedule D does not include beneficiaries of letters of credit.  Although the claims of these parties may be secured by a letter of credit, the Debtors' obligations under the letters of credit run to the issuers thereof, and not to the beneficiaries thereof.

The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D.  The Debtors have not included parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

As of the Petition Date, Wells Fargo Bank, National Association ("Wells Fargo") was the trustee under that certain Indenture dated as of May 28, 2013 (the "Second Lien Indenture").  The current trustee under the Second Lien Indenture is Wilmington Savings Fund Society, FBS ("WSFS").  Accordingly, WSFS is listed in Schedule D instead of Wells Fargo with respect to claims arising under the Second Lien Indenture.  As described in the complaint (the "Complaint") in the adversary proceeding captioned *Official Committee of Unsecured Creditors of The Bon-Ton Stores, Inc.* v. *Wells Fargo Bank. N.A. (In re The Bon-Ton Stores, Inc.)*, No. 18-50381 (MFW), Docket No. 4 (Bankr. D. Del. March 29, 2018), certain liens were granted in favor of Wells Fargo, as trustee, during the ninety (90) days prior to the Debtors' commencement of their chapter 11 cases.  The Plaintiff in the above-captioned adversary seeks to avoid and recover as preferential transfers the UCC-1 financing statements and mortgage that were filed and recorded in January 2018; a declaratory judgment that such liens and mortgage are voidable and unenforceable as against any of the Debtors' assets; and an order disallowing Defendants' claims pending final resolution of the claims in the above-captioned adversary proceeding.  Nothing in Schedule D shall prejudice the Debtors' or the Plaintiffs' abilities to pursue the claims asserted in the Complaint.

**Schedule E/F – Creditors Who Hold Unsecured Claims**

Certain of the claims of state and local taxing authorities set forth in Schedule E ultimately may be deemed to be secured claims pursuant to state or local laws.  Certain of the claims owing to various taxing authorities to which the Debtors may be liable may be subject to ongoing audits.

The Debtors reserve their right to dispute or challenge whether claims owing to various taxing authorities are entitled to priority and the listing of any claim on Schedule E/F Part 1 does not constitute an admission that such claim is entitled to priority treatment pursuant to section 507 of the Bankruptcy Code.

In certain instances, a Debtor may be a guarantor with respect to scheduled claims of other Debtors.  No claim set forth on the Schedule E/F of any Debtor is intended to acknowledge claims of creditors that are may be otherwise satisfied or discharged.

As noted above, the Bankruptcy Court has authorized, but not directed, the Debtors to, among other matters, pay certain prepetition wages, salaries, employee benefits, and other related obligations up to the statutory cap of $12,850.  To the extent any employees have been paid or will be paid in accordance with the Bankruptcy Court's order they have not been listed. Employees with claims in excess of the statutory cap are listed on Schedule E/F (Non-priority) and the balance exceeding $12,850 is listed.

Certain of the Debtors' liabilities do not lend themselves to identification of individual claims/claimants.  Specifically, Schedule E/F Part 2 for The Bon-Ton Giftco, LLC does not include estimated liabilities for the outstanding store gift and merchandise cards because The Bon-Ton Giftco, LLC does not track individual gift and merchandise card holders.  The total amount outstanding on behalf of gift and merchandise cards, net of breakage, is $30,966,642.

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves, including self-insured health insurance plan liabilities.  Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date.

Item 3 – Creditors with Non-Priority Unsecured Claims.

Deposits that customers provided in connection with certain furniture purchases are included in Item 3 for Debtor The Bon-Ton Department Stores, Inc.  To the extent that some portion of customer deposits are entitled to priority treatment, such amounts are listed in Item 2 for Debtor

The Bon-Ton Department Stores, Inc.  In both instances, to protect the privacy of its customers, the Company omitted customer addresses from these answers.

Vendors who held letters of credit as of the Petition Date that exceeded, in amount, the debt owed to such vendors are listed in Item 3 as being owed $0.00.

Item 4 – Others to be notified.  The Debtors have listed their known creditors in Schedule E/F. To the extent attorneys have entered appearances on behalf of such creditors, those appearances are noted on the docket of the Debtors' chapter 11 cases and are not separately listed in Item 4.

**Schedule G – Executory Contracts and Unexpired Leases**

The businesses of the Debtors are complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  The Debtors hereby reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary.  Furthermore, the Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or an unexpired lease.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein.  Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements.  Such agreements, if any, are not set forth in Schedule G.  Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.

01:22966193.10

**Schedule H – Codebtors**

Due to their voluminous nature, and to avoid unnecessary duplication, the Debtors have not included on Schedule H debts for which more than one Debtor may be liable if such debts were already reflected on Schedules E/F or G for the respective Debtors subject to such debt.

To the extent these Global Notes include notes specific to Schedules D-G, such notes also apply to the co-debtors listed in Schedule H.

**Statements**

Question 1 - Gross revenue from business.  As is customary in the retail industry, sales are reflected net of returns and allowances, coupons, discounts, shipping and handling, and sales tax.

Question 2 – Non-business revenue.  Non-business revenue includes such items as royalty income, interest and other income, management fees, and internet advertising revenue.

Question 3 – Certain payments or transfers to creditors within 90 days before filing this case. Prior to his employment as the Executive Vice President – Chief Financial Officer of the Debtors, Michael Culhane's consulting company, TMAG Inc., provided certain services to the Debtors.  Payments made to TMAG Inc. during the relevant period are listed in Question 3 of the Statements for The Bon-Ton Department Stores, Inc.

Question 4 - Payments or other transfers of property made within 1 year before filing this case that benefited any insider.  The Debtors' intercompany transfers are done through accounting entries rather than cash transfers.  Accordingly, the Debtors did not list intercompany transfers in Question 4 of the Statements.  Likewise, Question 4 of the Statements does not account for merchandise that was moved between the Debtors' locations.  Such transfers are also reflected as accounting transfers with no corresponding cash transfers.

As described in the *Debtors' Motion for Entry of an Order, Pursuant to Sections 105(a), 363(b), 363(c), 507(a)(4), and 507(a)(5) of the Bankruptcy Code, (A) Authorizing (I) Payment of Prepetition Employee Wages, Salaries, and Other Compensation; (II) Payment of Prepetition Employee Business Expenses; (III) Contributions to Prepetition Employee Benefit Programs and Continuation of Such Programs in the Ordinary Course; (IV) Payment of Workers'*

*Compensation Obligations; (V) Payments for Which Prepetition Payroll Deductions Were Made; (VI) Payment of all Costs and Expenses Incident to the Foregoing Payments and Contributions; and (VII) Payment to Third Parties of all Amounts Incident to the Foregoing Payments and Contributions; and (B) Authorizing Banks to Honor and Process Check and Electronic Transfer Requests Related Thereto* [D.I. 13], despite the titles of certain employees, the Debtors do not believe they qualify as "insiders" under the Court's decision in *In re Foothills Texas, Inc.*, 408 B.R. 573 (Bankr. D. Del. 2009), because they do not participate in the corporate and/or operation management of the Debtors.  Accordingly, such employees are not listed in Question 4 of the Statements.

Question 5- Repossessions, foreclosures, and returns.  In the ordinary course of business, returns are part of the Debtors' operations.

Question 6 - Setoffs.  The Debtors have used their best efforts to reflect setoffs made by creditors without permission that they are aware of; however, there may be instances, including, without limitation, credits due to landlords and holdbacks made by credit card processors, where such a setoff has occurred without the Debtors' knowledge.

Question 10 – All losses from fire, theft, or other casualty within 1 year before filing this case. The Debtors have included events that are not routine to the day-to-day operations of the business.  Ordinary course shrink is not reflected in the Statements.

Question 11 - Payments related to bankruptcy.  The Debtors use a centralized cash management system whereby all disbursements are made by The Bon-Ton Department Stores, Inc.  As a result, payments related to bankruptcy are reflected on the Statements of The Bon-Ton Department Stores, Inc. only, but were made on behalf of all of the Debtors.

Question 12 - Self-settled trusts of which the debtor is a beneficiary.  While the Debtors do not have any self-settled trusts, they are associated with other non-self-settled trusts, including those related to the deferred compensation plan.

Question 20 - Off-premises storage.  The locations listed for off-premise storage do not include shippers that are holding goods in-transit, including but not limited to goods on ships, in trucks or in warehouses where they may be temporarily stored during the transport process.

Question 26 - Books, Records and Financial Statements.

Question 26d: From time to time, the Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons.  Recipients have included regulatory agencies, financial institutions, investment banks, vendors, debtholders and their legal and financial advisors. Additionally, during their sale process, the Debtors provided certain financial and/or strategic information to potential purchasers under non-disclosure agreements, which require that the Debtors not disclose who they provided this information to.  Due to the confidentiality requirements of the non-disclosure agreements, such parties are not listed in response to this question.

Question 28 – List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.  The Debtors listed all employees with a title of "officer" in Question 28 of the Statements for Debtor The Bon-Ton Department Stores, Inc.  In Question 4 of the Statements for Debtor The Bon-Ton Department Stores, Inc., the Debtors only listed insiders. See Question 4 of these Global Notes for a further description of how the Debtors designated "Insiders" for purposes of the Statements.

Question 30 – Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?  Please refer to Question 4 of the Statements for Debtor The Bon-Ton Department Stores, Inc. regarding all payments to insiders.

<div align="center">

***END OF GLOBAL NOTES***

**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**

</div>

Fill in this information to identify the case:

Debtor Name: Bon-Ton Distribution, LLC

United States Bankruptcy Court for the: District of Delaware

Case Number (if known): 18-10252

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

---

### Part 1:    Summary of Assets

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**

   Copy line 88 from Schedule A/B .................................................................................. $7,023,999

   1b. **Total personal property:**

   Copy line 91A from Schedule A/B .................................................................................. $7,031,621

   **+**

   1c. **Total of all property:**

   Copy line 92 from Schedule A/B .................................................................................. $14,055,620

---

### Part 2:    Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

   Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D ............................... $897,836,665

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**

   Copy the total claims from Part 1 from line 6a of Schedule E/F .................................................... $0

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**

   Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F ...................................... $0

   **+**

4. **Total liabilities**

   Lines 2 + 3a + 3b .................................................................................................. $897,836,665

**Bon-Ton Distribution, LLC**                                    Case Number:                18-10252

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

    ☐ No. Go to Part 2.

    ☑ Yes. Fill in the information below.

| General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| 2. **Cash on hand** | | | |
| 2.1    CASH ON HAND, VARIOUS FACILITIES | | | $4,000 |
| | | | |
| 3. **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1 | | | |
| | | | |
| 4. **Other cash equivalents (Identify all)** | | | |
| 4.1 | | | |

5. **Total of Part 1.**                                                                                    $4,000

    Add lines 2 through 4. Copy the total to line 80.

**Bon-Ton Distribution, LLC**                                    **Case Number:**        **18-10252**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

☑ No. Go to Part 3.

☐ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
| --- | --- |

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

   7.1 _____    _____

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

   8.1 _____    _____

9. **Total of Part 2**
   Add lines 7 through 8. Copy the total to line 81.                    [_____]

**Bon-Ton Distribution, LLC**                                    **Case Number:**        **18-10252**

## Schedule A/B: Assets — Real and Personal Property

| Part 3: | Accounts receivable |
|---------|---------------------|

10.  **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| General description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---------------------|--------------------------|---------------------------|------------------------------------|

11.   Accounts receivable

11a. 90 days old or less:  |  $73,062  -  $0  =  $73,062

11b. Over 90 days old:  |  $0  -  $0  =  $0

11c. All accounts receivable:  |  -  =

12.   **Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.    **$73,062**

<u>**Specific Notes**</u>

Please refer to the Global Notes regarding Intercompany balance reporting.

The Bon Ton Stores, Inc., et al
Intercompany Balances
Based upon Balance Sheet for FY 2017 Ending 2/3/18

| Debtor | (Payable)/Receivable |
|---|---|
| The Bon-Ton Stores, Inc. | 6,180,345.79 |
| The Bon-Ton Department Stores, Inc. | (524,573,052.98) |
| The Bon-Ton Giftco, LLC | 47,331,320.40 |
| Carson Pirie Scott II, Inc. | 427,588,148.05 |
| Bon-Ton Distribution, LLC | (1,282,156.40) |
| McRIL, LLC | 71,344,154.62 |
| Bonstores Holdings One, LLC | - |
| Bonstores Realty One, LLC | 26,931,238.88 |
| Bonstores Holdings Two, LLC | - |
| Bonstores Realty Two, LLC | (53,519,998.36) |

**Total**     **$**     **-**

**Bon-Ton Distribution, LLC**                                    Case Number:            **18-10252**

## Schedule A/B: Assets — Real and Personal Property

| Part 4: | Investments |
|---------|-------------|

13.  **Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| General description | Valuation method used for current value | Current value of debtor's interest |
|---------------------|------------------------------------------|-------------------------------------|

14.  **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1 _____        _____        _____

15.  **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:

15.1    SEE ATTACHED CHART (OWNERSHIP: SEE ATTACHED CHART)        NONE        Undetermined

16.  **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1 _____        _____        _____

17.  **Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

| **Undetermined** |
|------------------|

**THE BON-TON STORES, INC.**
**LISTING OF OWNERSHIP INTERESTS**

The Bon-Ton Stores, Inc. (PA) (publicly-traded company)
100% interest in The Bon-Ton Department Stores, Inc. (PA)

The Bon-Ton Department Stores, Inc. (PA)
100% interest in The Bon-Ton Giftco, LLC (VA)
100% interest in Bonstores Holdings One, LLC (DE)
100% interest in Bonstores Holdings Two, LLC (DE)
100% interest in Carson Pirie Scott II, Inc. (FL)

Carson Pirie Scott II, Inc. (FL)
General Partner and 100% ownership in McRIL, LLC (VA)

Bonstores Holdings One, LLC (DE)
100% interest in Bonstores Realty One, LLC (DE)

Bonstores Holdings Two, LLC (DE)
 100% interest in Bonstores Realty Two, LLC (DE)

**Bon-Ton Distribution, LLC**                                                         **Case Number:**          **18-10252**

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---|---|

18.  **Does the debtor own any inventory (excluding agriculture assets)?**

    ☐ No. Go to Part 6.

    ☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.  Raw materials** | | | | |
| 19.1 | | | | |
| **20.  Work in progress** | | | | |
| 20.1 | | | | |
| **21.  Finished goods, including goods held for resale** | | | | |
| 21.1    FINISHED GOODS INVENTORY | 1/18/2018 | $5,500,824 | Net Book | $5,500,824 |
| **22.  Other Inventory or supplies** | | | | |
| 22.1    COPY CTR/XPEDX STOCK | | $4,374 | Net Book | $4,374 |
| 22.2    WEST JEFFERSON SUPPLIES | | $12,003 | Net Book | $12,003 |

23.  **Total of Part 5**                                                                                              | **$5,517,201** |

Add lines 19 through 22. Copy the total to line 84.

24.  **Is any of the property listed in Part 5 perishable?**

    ☑ No

    ☐ Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

    ☐ No

    ☑ Yes.    Book Value ___Undetermined___    Valuation method _____    Current value ___Undetermined___

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

    ☑ No

    ☐ Yes

Bon-Ton Distribution, LLC                                    Case Number:        18-10252

## Schedule A/B: Assets — Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | | | |
| 28.1 | | | |
| 29. **Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | |

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.    Book Value _____    Valuation method _____    Current value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Bon-Ton Distribution, LLC**                                                                    **Case Number:**          **18-10252**

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles - detail

38.   **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.   **Office furniture** | | | |
| 39.1 | | | |
| 40.   **Office fixtures** | | | |
| 40.1 | | | |
| 41.   **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1    COMPUTER H/W & S/W | $92,837 | NET BOOK | $92,837 |
| 41.2    OFFICE EQUIPMENT | $101,125 | NET BOOK | $101,125 |
| 42.   **Collectibles** | | | |
| 42.1 | | | |

43.   **Total of Part 7**                                                                                          **$193,962**

Add lines 39 through 42. Copy the total to line 86.

44.   **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

45.   **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Bon-Ton Distribution, LLC**                                    Case Number:      **18-10252**

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46.   **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47.   **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | | |
|---|---|---|---|---|
| 47.1 | 2005 ZOOK WELD TRAILER | | NET BOOK | $0 |
| 47.2 | VEHICLE/DELIVERY EQUIP | | NET BOOK | $0 |

48.   **Watercraft, trailers, motors, and related accessories**
   Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

48.1

49.   **Aircraft and accessories**

49.1

50.   **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | | |
|---|---|---|---|---|
| 50.1 | LEASEHOLD IMPROVEMENTS | $404,644 | NET BOOK | $404,644 |
| 50.2 | MACHINES & EQUIPMENT | $830,308 | NET BOOK | $830,308 |
| 50.3 | STORE FIXTURES | $8,444 | NET BOOK | $8,444 |

51.   **Total of Part 8**                                                                    **$1,243,396**
   Add lines 47 through 50. Copy the total to line 87.

52.   **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

53.   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Bon-Ton Distribution, LLC**                                          **Case Number:**       **18-10252**

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

54. **Does the debtor own or lease any real property?**

    ☐ No. Go to Part 10.

    ☑ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.1   DISTRIBUTION CENTER (LOCATION:: 4650 SHEPHERD TRAIL ROCKFORD, IL 61103 ) | | $7,023,999 | NET BOOK | $7,023,999 |

56. **Total of Part 9**                                                                 **$7,023,999**

    Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

    ☐ No

    ☑ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

    ☐ No

    ☑ Yes

**Bon-Ton Distribution, LLC**                                                           **Case Number:**        **18-10252**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**     **Intangibles and intellectual property - detail**

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 | | | |
| 61.  **Internet domain names and websites** | | | |
| 61.1 | | | |
| 62.  **Licenses, franchises, and royalties** | | | |
| 62.1 | | | |
| 63.  **Customer lists, mailing lists, or other compilations** | | | |
| 63.1  CUSTOMER LIST | | NET BOOK | Undetermined |
| 64.  **Other intangibles, or intellectual property** | | | |
| 64.1 | | | |
| 65.  **Goodwill** | | | |
| 65.1 | | | |

66.  **Total of Part 10**                                                                  | **Undetermined** |

Add lines 60 through 65. Copy the total to line 89.

67.  **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☐ No
☑ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No
☑ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

Bon-Ton Distribution, LLC                                              Case Number:          18-10252

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

  ☑ No. Go to Part 12.

  ☐ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**
Description (include name of obligor)

  71.1 _____     _____

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

  72.1 _____     _____

73. **Interests in insurance policies or annuities**

  73.1 _____     _____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

  74.1 _____     _____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

  75.1 _____     _____

76. **Trusts, equitable or future interests in property**

  76.1 _____     _____

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**
Examples: Season tickets, country club membership

  77.1 _____     _____

**Bon-Ton Distribution, LLC**                                      **Case Number:**          **18-10252**

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|---|---|

78. **Total of Part 11**
    Add lines 71 through 77. Copy the total to line
    90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

    ☐ No

    ☐ Yes

**Bon-Ton Distribution, LLC**                                        Case Number:           **18-10252**

## Schedule A/B: Assets — Real and Personal Property

**Part 12:**     **Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $4,000 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $0 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $73,062 | | |
| 83. Investments. Copy line 17, Part 4. | $0 | | |
| 84. Inventory. Copy line 23, Part 5. | $5,517,201 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $193,962 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $1,243,396 | | |
| 88. Real property. Copy line 56, Part 9. | | $7,023,999 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | $0 | | |
| 90. All other assets. Copy line 78, Part 11. | $0 | | |
| 91. Total. Add lines 80 through 90 for each column. | a. $7,031,621 | b. $7,023,999 | |

92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**                                        **$14,055,620**

**Bon-Ton Distribution, LLC**                                                                                          **Case Number:**        **18-10252**

## Schedule D: Creditors Who Have Claims Secured by Property

1. **Do any creditors have claims secured by debtor's property?**

    ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

    ☑ Yes. Fill in all of the information below.

| **Part 1:** | **List Creditors Who Have Secured Claims** |
|---|---|

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | | | |
| **2.1** BANK OF AMERICA, N.A. MIN CODE MA5-100-09-09 100 FEDERAL ST. 9TH FLOOR BOSTON, MA | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: SECOND AMENDED AND RESTATED LOAN AND SECURITY AGREEMENT (ABL REVOLVER) | ☐ | ☑ | ☐ | $493,457,810 | |
| **2.2** BANK OF AMERICA, N.A. MIN CODE MA5-100-09-09 100 FEDERAL ST. 9TH FLOOR BOSTON, MA | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: LETTERS OF CREDIT | ☐ | ☑ | ☐ | $36,396,244 | |
| **2.3** WELLS FARGO ONE SOUTH BROAD BROAD STREET 8TH FLOOR PHILADELPHIA, PA 19107 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: DOCUMENTARY LETTER OF CREDIT PROGRAM | ☐ | ☑ | ☐ | | |

**Bon-Ton Distribution, LLC**                                                                                    **Case Number:**        **18-10252**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | | | |
| 2.4 WILMINGTON SAVINGS FUND SOCIETY, FBS WSFS BANK CENTER 500 DELAWARE AVENUE WILMINGTON, DE | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: GUARANTOR TO THE 8% SECOND LIEN SENIOR SECURED NOTES DUE 2021 | ☑ | ☑ | ☐ | $367,982,611 | |

Secured Debt Total:        $897,836,665

**Bon-Ton Distribution, LLC**                                                      **Case Number:**     **18-10252**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **UCC Liens** | | | | | | | | | |
| 2.5  BANK OF AMERICA, N.A. AS AGENT<br>100 FEDERAL STREET<br>BOSTON, MA | ☐ | ☐ | ☐ | DATE: 3/6/2006<br><br>LIEN DESCRIPTION: BLANKET LIEN; UCC FILE NO. 010719585 | ☑ | ☑ | ☑ | | |
| 2.6  BANK OF AMERICA, N.A. AS AGENT<br>100 FEDERAL STREET<br>BOSTON, MA | ☐ | ☐ | ☐ | DATE: 12/31/2013<br><br>LIEN DESCRIPTION: BLANKET LIEN; UCC FILE NO. 018895455 | ☑ | ☑ | ☑ | | |
| 2.7  BANK OF AMERICA, N.A. AS AGENT<br>100 FEDERAL STREET<br>BOSTON, MA | ☐ | ☐ | ☐ | DATE: 8/16/2016<br><br>LIEN DESCRIPTION: BLANKET LIEN; UCC FILE NO. 021633283 | ☑ | ☑ | ☑ | | |
| 2.8  WELLS FARGO BANK, NA AS COLLATERAL AGENT<br>625 MARQUETTE AVENUE<br>11TH FLOOR<br>MACN9311-115<br>MINNEAPOLIS, MN | ☐ | ☐ | ☐ | DATE: 1/2/2014<br><br>LIEN DESCRIPTION: BLANKET LIEN; UCC FILE NO. 018899981 | ☑ | ☑ | ☑ | | |

UCC Liens Total:

**Bon-Ton Distribution, LLC**                                                                                          **Case Number:**          **18-10252**

## Schedule D: Creditors Who Have Claims Secured by Property

**Amount of Claim**

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**          **$897,836,665**

**Bon-Ton Distribution, LLC**                                      **Case Number:**        **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

<span style="background:black;color:white">Part 1:</span>    **List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

    ☐ No. Go to Part 2.

    ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| | **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| 2.1 | ADAMS COUNTY COLLECTOR<br>500 W 4TH ST<br>HASTINGS, NE 68901 | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.2 | ADAMS COUNTY TREASURER<br>500 W. 4TH ST.<br>HASTINGS, NE 68901 | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.3 | ALABAMA DEPARTMENT OF REVENUE<br>GORDON PERSONS BLDNG<br>50 NORTH RIPLEY STREET<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.4 | ALABAMA DEPT OF REVENUE<br>PO BOX 327790<br>MONTGOMERY, AL 36132-7790 | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.5 | ALLEGANY COUNTY TAX AND UTILITY OFFICE<br>701 KELLY RD, SUITE 201<br>CUMBERLAND, MD 21502-3401 | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.6 | ALLEN COUNTY TREASURER<br>PO BOX 2540<br>FORT WAYNE, IN 46801-2540 | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.7 | BANNOCK COUNTY TREASURER<br>PO BOX 4626<br>POCATELLO, ID 83205-4626 | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.8 | BARTHOLOMEW COUNTY TREASURER<br>PO BOX 1986<br>COLUMBUS, IN 47202 | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.9 | BENTON CHARTER TOWNSHIP<br>1725 TERRITORIAL RD STE B<br>BENTON HARBOR, MI 49022-1969 | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**                                                    **Case Number:**          **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxes and certain other debts owed to the government 507(a)(8)

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.10** BERKELEY COUNTY SHERIFF 400 WEST STEPHEN STREET, SUITE 209 MARTINSBURG, WV 25401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.11** BERRIEN COUNTY TREASURER 701 MAIN ST ST JOSEPH , MI 49022 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.12** BLACKMAN CHARTER TWP TREASURER 1990 W. PARNALL RD JACKSON, MI 49201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.13** BLACKMAN CHARTER TWP. TREASURER ATTN: TREASURER, PHIL PRESTON 1990 W. PARNALL ROAD JACKSON, MI 49201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.14** BONNIE K. MILLER-TAX COLLECTOR LOWER ALLEN TOWNSHIP MUNICIPAL SERVICES CENTER 2233 GETTYSBURG ROAD CAMP HILL, PA 17011 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.15** BOYD CO TAX ADMINISTRATOR PO BOX 523 CATLETTSBURG, KY 41129 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.16** BOYD COUNTY FISCAL COURT 2714 PANOLA ST. CATLETTSBURG, KY 41129 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.17** BOYD COUNTY SHERIFF PO BOX 558 CATLETTSBURG, KY 41129 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.18** BROWN COUNTY TREASURER 305 E WALNUT ST GREEN BAY, WI 54305 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.20** BUFFALO COUNTY TREASURER PO BOX 1270 KEARNEY, NE 68848 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**　　　　　　　　　　　　　　　　　　**Case Number:**　　　**18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Taxes and certain other debts owed to the government 507(a)(8)**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.19 BUFFALO COUNTY TREASURER<br>1512 CENTRAL AVENUE<br>KEARNEY, NE 68847 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.21 BUTTE-SILVER BOW COUNTY TREASURER<br>PO BOX 611<br>BUTTE, MT 59703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.22 CABELL COUNTY SHERIFF<br>PO BOX 2114<br>HUNTINGTON, WV 25721-2114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.23 CACHE COUNTY ASSESSOR<br>179 NORTH MAINE, ST 205<br>LOGAN, UT 84321 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.24 CAROL L. FRIEL - MUSKEGUM COUNTY TREASURER<br>401 MAIN STREET<br>ZANESVILLE, OH 43701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.25 CAROLYN RICE, MONTGOMERY COUNTY<br>MONTGOMERY COUNTY ADMINISTRATION BLDG<br>451 W. THIRD ST.<br>DAYTON, OH 45422-1475 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.27 CASCADE COUNTY TREASURER<br>CASCADE COUNTY<br>121 4TH STREET NORTH #1A<br>GREAT FALLS, MT 59401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.26 CASCADE COUNTY TREASURER<br>PO BOX 2549<br>GREAT FALLS, MT 59403-2549 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.28 CASS COUNTY TREASURER<br>ATTN: CHARLOTTE SANDVIK<br>CASS COUNTY COURTHOUSE<br>211 9TH ST. S.<br>FARGO, ND 58103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.29 CHARTER TOWNSHIP OF CLINTON<br>40700 ROMEO PLANK ROAD<br>CLINTON TOWNSHIP, MI 48038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**                                          **Case Number:**          **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| 2.30 CHARTER TOWNSHIP OF GARFIELD<br>3848 VETERANS DR.<br>TRAVERSE CITY, MI 49684 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.31 CITY OF ADRIAN<br>135 E MAUMEE ST<br>ADRIAN, MI 49221 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.32 CITY OF ALLIANCE INCOME TAX DEPARTMENT<br>504 E MAIN ST STE 1<br>ALLIANCE, OH 44601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.33 CITY OF ATHENS INCOME TAX DEPARTMENT<br>8 EAST WASHINGTON STREET<br>ATHENS, OH 45701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.34 CITY OF BARBOURSVILLE<br>BUSINESS TAX DEPARTMENT<br>PO BOX 266<br>BARBOURSVILLE, WV 25504-0266 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.35 CITY OF BEAVER DAM TREASURER<br>205 S LINCOLN AVE<br>BEAVER DAM, WI 53916 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.36 CITY OF BETHLEHEM<br>FINANCIAL SERVICES<br>10 EAST CHURCH ST<br>BETHLEHEM, PA 18018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.37 CITY OF BILLINGS<br>DEPT OF FINANCE<br>PO BOX 1178<br>BILLINGS, MT 59103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.38 CITY OF BOWLING GREEN INCOME TAX DIVISION<br>304 NORTH CHURCH STREET<br>BOWLING GREEN, OH 43402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.39 CITY OF BRIDGEPORT<br>PO BOX 1310<br>BRIDGEPORT, WV 26330 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.40 CITY OF BROOKFIELD<br>2000 NORTH CALHOUN RD<br>BROOKFIELD, WI 53005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**                                                  **Case Number:**          **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| **2.41**  CITY OF CHARLESTON WV<br>501 VIRGINIA ST EAST<br>CHARLESTON, WV 25330 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.42**  CITY OF CHILLICOTHE INCOME TAX DEPARTMENT<br>ATTN: JULIE PARKER<br>35 S. PAINT ST<br>CHILLICOTHE, OH 45601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.43**  CITY OF CHUBBUCK<br>PO BOX 5604<br>ATTN: POLICE DEPT<br>CHUBBUCK, ID 83202-0006 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.44**  CITY OF COLDWATER TREASURER<br>ONE GRAND STREET<br>COLDWATER, MI 49036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.45**  CITY OF DAYTON FINANCE DEPARTMENT<br>ATTN: C. LASHEA LOFTON, DIRECTOR<br>101 WEST 3RD STREET<br>DAYTON, OH 45401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.46**  CITY OF DEFIANCE INCOME TAX DIVISION<br>MUNICIPAL BUILDING<br>631 PERRY STREET<br>DEFIANCE, OH 43512 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.47**  CITY OF EAU CLAIRE<br>721 OXFORD AVE<br>EAU CLAIRE, WI 54703-5478 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.48**  CITY OF FAIRBORN INCOME TAX DIVISION<br>44 W HEBBLE AVENUE<br>FAIRBORN, OH 45324 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.49**  CITY OF FINDLAY INCOME TAX DEPARTMENT<br>318 DORNEY PLZ RM 115<br>FINDLAY, OH 45840 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.50**  CITY OF FOND DU LAC<br>CITY OF FOND DU LAC<br>160 SOUTH MACY STREET<br>FOND DU LAC, WI 54935 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**

**Case Number:**    **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxes and certain other debts owed to the government 507(a)(8)**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.51  CITY OF FOND DU LAC<br>PO BOX 150<br>FON DU LAC, WI 54936-0150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.52  CITY OF FORT WAYNE<br>VIOLATIONS BUREAU<br>200 E BERRY ST, RM 110<br>FORT WAYNE, IN 46802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.53  CITY OF FRANKFORT<br>PO BOX 697<br>FRANKFORT, KY 40602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.54  CITY OF FRANKFORT DEPARTMENT OF FINANCE<br>CITY HALL<br>315 WEST SECOND STREET<br>FRANKFORT, KY 40601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.55  CITY OF GALESBURG<br>OFFICE OF CITY CLERK<br>55 WEST TOMPKINS ST<br>GALESBURG, IL 61401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.56  CITY OF GLENDALE TREASURER<br>5909 N MILWAUKEE RIVER PKWY<br>GLENDALE, WI 53209-3815 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.57  CITY OF GLENDALE WISCONSIN<br>OFFICE OF THE CITY CLERK<br>5909 N MILWAUKEE RIVER PKWY<br>GLENDALE, WI 53209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.59  CITY OF GRAND JUNCTION<br>250 N 5TH STREET<br>PO BOX 1809<br>GRAND JUNCTION, CO 81502-1809 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.58  CITY OF GRAND JUNCTION<br>SALES TAX DIVISION<br>250 N 5TH ST<br>GRAND JUNCTION, CO 81501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.60  CITY OF GRAND JUNCTION COLORADO<br>GRAND JUNCTION CITY HALL<br>250 NORTH 5TH STREET<br>GRAND JUNCTION, CO 81501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**                                                    **Case Number:**        **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| 2.62   CITY OF GRANDVILLE<br>CITY OF GRANDVILLE<br>3195 WILSON AVE SW<br>GRANDVILLE, MI 49418 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.61   CITY OF GRANDVILLE<br>PO BOX 30516<br>LANSING, MI 48909-8016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.63   CITY OF HAMMOND<br>CONTROLLER'S OFFICE<br>5925 CALUMET AVENUE<br>HAMMOND, IN 46320 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.64   CITY OF HEATH INCOME TAX DEPARTMENT<br>1287 HEBRON RD<br>HEATH, OH 43056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.65   CITY OF HUBER HEIGHTS DIVISION OF TAXATION<br>6131 TAYLORSVILLE ROAD<br>HUBER HEIGHTS, OH 45424 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.66   CITY OF JANESVILLE<br>PO BOX 5005<br>JANESVILLE, WI 53547-5005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.67   CITY OF JOLIET<br>COLLECTORS OFFICE<br>150 W JEFFERSON ST<br>JOLIET, IL 60432 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.68   CITY OF KETTERING INCOME TAX DIVISION<br>KETTERING GOVERNMENT CENTER<br>NORTH BUILDING<br>3600 SHROYER ROAD<br>KETTERING, OH 45429 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.69   CITY OF LA CROSSE<br>400 LA CROSSE ST<br>LA CROSSE, WI 54601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.70   CITY OF LANCASTER INCOME TAX DEPARTMENT<br>104 E MAIN STREET, 2ND FLOOR<br>LANCASTER, OH 43130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**                                                                      **Case Number:**          **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

<table>
<tr><td>**Part 1:**</td><td colspan="9">**List All Creditors with PRIORITY Unsecured Claims**</td></tr>
</table>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| **2.72** CITY OF LIVONIA<br>ACCOUNTS RECEIVABLE<br>33000 CIVIC CENTER DR<br>LIVONIA, MI 48154 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.71** CITY OF LIVONIA<br>33000 CIVIC CENTER DRIVE<br>LIVONIA, MI 48154 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.73** CITY OF MADISON<br>INSPECTION UNIT<br>PO BOX 2984<br>MADISON, WI 53701-2984 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.75** CITY OF MADISON TREASURER<br>CITY TREASURER - CITY OF MADISON, WISCONSIN<br>210 MARTIN LUTHER KING JR. BLVD., RM. 107<br>MADISON, WI 53703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.74** CITY OF MADISON TREASURER<br>PO BOX 20<br>MADISON, WI 53701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.76** CITY OF MANITOWOC<br>900 QUAY STREET<br>MANITOWOC, WI 54220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.77** CITY OF MARSHALLTOWN<br>24 NORTH CENTER ST<br>MARSHALLTOWN, IA 50158-4911 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.78** CITY OF MARSHFIELD<br>630 S CENTRAL AVE, STE 502<br>MARSHFIELD, WI 54449 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.79** CITY OF MARTINSBURG<br>MARTINSBURG POLICE DEPT<br>ATTN: ALARMS<br>232 N QUEEN ST<br>MARTINSBURG, WV 25401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.80** CITY OF MIDDLETOWN INCOME TAX DIVISION<br>ONE DONHAM PLAZA<br>MIDDLETOWN, OH 45042-1932 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**                                                      **Case Number:**        **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxes and certain other debts owed to the government 507(a)(8)

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.81  CITY OF MIDLAND - TREASURER<br>PO BOX 1647<br>MIDLAND, MI 48641-1647 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.82  CITY OF MILWAUKEE<br>DEPT OF NEIGHBORHOOD SERVICES<br>841 N BROADWAY ROOM 105<br>MILWAUKEE, WI 53202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.83  CITY OF MISSOULA<br>435 RYMAN ST<br>MISSOULA, MT 59802-4297 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.84  CITY OF MORAINE INCOME TAX DEPARTMENT<br>4200 DRYDEN RD<br>MORAINE, OH 45439 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.85  CITY OF NAPERVILLE<br>FINANCE DEPT<br>400 S EAGLE ST<br>NAPERVILLE, IL 60540 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.86  CITY OF NEW PHILADELPHIA INCOME TAX DEPARTMENT<br>150 EAST HIGH AVENUE<br>NEW PHILADELPHIA, OH 44663 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.87  CITY OF NORTON SHORES<br>2743 HENRY ST #302<br>MUSKEGON, MI 49441 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.88  CITY OF OLEAN<br>CITY CLERKS OFFICE<br>PO BOX 668<br>OLEAN, NY 14760 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.89  CITY OF PADUCAH DEPARTMENT OF FINANCE<br>CITY HALL<br>300 SOUTH 5TH STREET<br>PADUCAH, KY 42003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.90  CITY OF PADUCAH FINANCE DEPT<br>PO BOX 90<br>PADUCAH, KY 42002-0090 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.91  CITY OF PEORIA<br>419 FULTON ST<br>ROOM 100 CITY HALL<br>PEORIA, IL 61602-1275 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**                                    **Case Number:**     **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | |
| **2.92** CITY OF PIQUA INCOME TAX DEPARTMENT 201 W WATER ST. PIQUA, OH 45356 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.93** CITY OF RACINE TREASURERS OFFICE ROOM 105 730 WASHINGTON AVE RACINE, WI 53403 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.94** CITY OF RACINE TAX PAYMENTS BIN 88661 MILWAUKEE, WI 53288 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.95** CITY OF RACINE WISCONSIN CITY HALL ASSESSOR'S OFFICE 730 WASHINGTON AVENUE, ROOM 207 RACINE, WI 53403 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.96** CITY OF RICE LAKE 30 E EAU CLAIRE ST RICE LAKE, WI 54868 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.97** CITY OF ROCHESTER HILLS PO BOX 94591 CLEVELAND, OH 44101-4591 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.98** CITY OF ROCHESTER HILLS TAXES PROPERTY TAXES - CITY OF ROCHESTER HILLS 1000 ROCHESTER HILLS DR. ROCHESTER HILLS, MI 48309 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.99** CITY OF ROCHESTER HILLS TAXES PO BOX 94591 CLEVELAND, OH 44101-4591 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.100** CITY OF SHEBOYGAN 828 CENTER AVE, SUITE 205 SHEBOYGAN, WI 53081 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.101** CITY OF SOUTH PORTLAND PO BOX 6700 LEWISTON, ME 04243-6700 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**                                    **Case Number:**        **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

<span style="background:black;color:white">**Part 1:**</span>    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| **2.102** CITY OF ST CHARLES<br>2 EAST MAIN STREET<br>ST CHARLES, IL 60174 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.104** CITY OF ST. PAUL<br>SAINT PAUL, MINNESOTA CITY COUNSIL<br>15 KELLOGG BLVD. WEST, 310 CITY HALL<br>ST. PAUL, MN 55102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.103** CITY OF ST. PAUL<br>PO BOX 64015<br>SAINT PAUL, MN 55064-0015 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.105** CITY OF STURGEON BAY<br>421 MICHIGAN STREET<br>STURGEON BAY, WI 54235 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.106** CITY OF SUPERIOR<br>1316 N 14TH ST<br>SUPERIOR, WI 54880 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.107** CITY OF TOLEDO<br>FPB REMITTANCE<br>ONE GOVERMENT CENTER, STE 170<br>TOLEDO, OH 43604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.108** CITY OF TOLEDO DIVISION OF TAXATION AND TREASURY<br>1 GOVERNMENT CTR STE 2000<br>TOLEDO, OH 43604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.109** CITY OF URBANDALE<br>ATTN: POLICE ACCTS RECEIVABLE<br>3600 86TH ST<br>URBANDALE, IA 50322 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.110** CITY OF WATERLOO<br>715 MULBERRY ST<br>WATERLOO, IA 50703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.111** CITY OF WAUSAU<br>CITY OF WAUSAU<br>CITY HALL<br>407 GRANT ST.<br>WAUSAU, WI 54403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**                                    **Case Number:**          **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| **2.112** CITY OF WAUSAU<br>PO BOX 3051<br>MILWAUKEE, WI 53201-3051 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.115** CITY OF WAUWATOSA<br>BUILDING & SAFETY DIVISION<br>7725 WEST NORTH AVENUE<br>WAUWATOSA, WI 53213 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.114** CITY OF WAUWATOSA<br>BIN 360<br>MILWAUKEE, WI 53288-0360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.113** CITY OF WAUWATOSA<br>WAUWATOSA WATER UTILITY<br>7725 W NORTH AVENUE<br>WAUWATOSA, WI 53213 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.116** CITY OF WEST BEND<br>TREASURER<br>1115 S MAIN ST<br>WEST BEND, WI 53095 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.117** CITY OF WESTFIELD<br>PO BOX 9249<br>CHELSEA, MA 02150-9249 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.118** CITY OF WESTFIELD MASSACHUSETT<br>15 WASHINGTON STREET<br>ATTN KERI<br>WESTFIELD, MA 01085 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.119** CITY OF WESTOVER<br>500 DUPONT RD<br>WESTOVER, WV 26501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.120** CITY OF WISCONSIN RAPIDS<br>444 W GRAND AVE<br>WISCONSIN RAPIDS, WI 54495-2780 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.121** CITY OF WOOSTER INCOME TAX DEPARTMENT<br>538 N MARKET ST.<br>WOOSTER, OH 44691 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**                                              **Case Number:**          **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxes and certain other debts owed to the government 507(a)(8)

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.122 CITY OF ZANESVILLE INCOME TAX OFFICE<br>ATTN: DAVID WOLFE, CITY TREASURER<br>401 MARKET STREET<br>CITY HALL – FIRST FLOOR – ROOM 118<br>ZANESVILLE, OH 43701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.123 CLERK HARRISON CO COURT<br>301 W MAIN ST<br>CLARKSBURG, WV 26301-2967 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.124 CLERK MAGISTRATE COURT COURTHOUSE<br>750 FIFTH AVE, RM B-113<br>HUNTINGTON, WV 25701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.125 CLERK OF CT-PERRYSBURG MUN<br>300 WALNUT ST<br>PERRYSBURG, OH 43551-1455 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.126 CLERK OF THE COURT<br>CLEVELAND MUNICIPAL COURT<br>1200 ONTARIO STREET<br>CLEVELAND, OH 44113 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.127 CLERK US DISTRICT COURT<br>219 S DEARBORN STREET 20TH FL<br>CHICAGO, IL 60604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.128 CLINTON TOWNSHIP TREASURER<br>CHARTER TOWNSHIP OF CLINTON<br>40700 ROMEO PLANK RD<br>CLINTON TOWNSHIP, MI 48038-2950 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.129 COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN ST.<br>DENVER, CO 80261 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.130 COLORADO DEPT OF REVENUE<br>NO ADDRESS<br>DENVER, CO 80261-0009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.131 COMMISSIONER OF TAX & FINANCE<br>INCOME FRANCHISE TAX FIELD<br>AUDIT BUREAU CAPITAL REGION<br>OFFC BLDG 9 ROOM 380<br>ALBANY, NY 12227 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

Bon-Ton Distribution, LLC                                    Case Number:      **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| **2.132** COMMONWEALTH OF KENTUCKY DEPT OF REVENUE PO BOX 181 FRANKFORT, KY 40602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.133** COMPTROLLER OF MARYLAND 110 CARROLL STREET ANNAPOLIS, MD 21411-0001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.134** CONNECTICUT DEPARTMENT OF REVENUE SERVICES 25 SIGOURNEY STREET HARTFORD, CT 06106 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.135** CONNECTICUT DEPARTMENT OF REVENUE SERVICES 450 COLUMBUS BLVD HARTFORD, CT 06103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.136** COOK COUNTY COLLECTOR COOK COUNTY DEPT OF REV 25831 NETWORK PLACE CHICAGO, IL 60673 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.137** COUNTY OF BUCKS BUCKS COUNTY WEIGHTS & MEASURE 1260 ALMSHOUSE RD, 4TH FL DOYLESTOWN, PA 18901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.138** COUNTY OF LEHIGH LEHIGH COUNTY COURTHOUSE ROOM 130 455 WEST HAMILTON STREET ALLENTOWN, PA 18101-1614 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.139** COUNTY OF NORTHAMPTON DIVISION OF WEIGHTS & MEASURES 669 WASHINGTON ST EASTON, PA 18042-7471 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.140** COUNTY OF OTTAWA SHERIFFS OFFI 12220 FILLMORE ST ROOM 331 WEST OLIVE, MI 49460 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.141** COURT OFFICE SHOEMAKER PO BOX 14 GREAD MEADOWS, NJ 07838 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**                                    **Case Number:**        **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxes and certain other debts owed to the government 507(a)(8)

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.142 CUMBERLAND COUNTY WEIGHTS & MEASURES OFFICE 310 ALLEN ROAD STE 701 CARLISLE, PA 17013 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.143 DALLAS COUNTY TREASURER 801 COURT ST ROOM 201 ADELE, IA 50003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.144 DAVID J RICKERT - KANE COUNTY TREASURER 719 SOUTH BATAVIA AVENUE GENEVA, IL 60134 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.145 DELAWARE COUNTY TREASURER 100 W MAIN ST, ROOM 102 MUNCIE, IN 47305 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.146 DELTA CHARTER TOWNSHIP TREASURER'S OFFICE 7710 W SAGINAW HIGHWAY LANSING, MI 48917 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.147 DEPT OF REVENUE SERVICES 450 COLUMBUS BLVD, STE 1 HARTFORD, CT 06103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.148 DICK GOULD, GREENE COUNTY OHIO 15 GREENE ST. XENIA, OH 45385 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.149 DOOR COUNTY TREASURER ATTN: JAY ZAHN 421 NEBRASKA ST STURGEON BAY, WI 54235 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.150 DOUGLAS COUNTY TREASURER 1819 FARNAM ST  H03 OMAHA, NE 68183-0003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.151 DUBOIS COUNTY TREASURER 1 COURTHOUSE SQUARE, ROOM 105 JASPER, IN 47546 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.152 DUPAGE COUNTY COLLECTOR ATTN: GWEN HENRY, DUPAGE COUNTY TREASURER 421 N. COUNTY FARM ROAD WHEATON, IL 60187-2553 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**                                                   **Case Number:**         **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

<div style="background:black;color:white">**Part 1:**</div>   **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| **2.153** EAU CLAIRE COUNTY TREASURER<br>ATTN: LARRY C LOKKEN<br>721 OXFORD AVE<br>EAU CLAIRE, WI 54703-5478 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.154** ELKHART COUNTY TREASURER<br>PO BOX 116<br>GOSHEN, IN 46527 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.155** ERIE COUNTY COMPTROLLER<br>ERIE CO BUREAU WTS & MEASURES<br>2380 CLINTON STREET<br>CHEEKTOWAGA, NY 14227 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.156** ERIN LAUB ANEWALT, TAX COLLECTOR<br>LEWISTOWN BOROUGH MUNICIPAL BLDG.<br>2 EAST 3RD ST.<br>LEWISTOWN, PA 17044 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.157** FLATHEAD COUNTY TREASURER<br>935 1ST AVE W, STE T<br>KALISPELL, MT 59901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.158** FLORDIA DEPT OF EDUCATION<br>C/O TRANSWORLD SYSTEMS INC<br>PO BOX 15055<br>WILMINGTON, DE 19850-5055 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.159** FLORIDA DEPARTMENT OF REVENUE<br>5050 WEST TENNESSEE STREET<br>TALLAHASSEE, FL 32399-0100 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.160** FOND DU LAC CITY TREASURER<br>PO BOX 150<br>FOND DU LAC, WI 54936-0150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.161** FORT GRATIOT TOWNSHIP TREASURERS OFFICE<br>3720 KEEWAHDIN RD<br>FORT GRATIOT, MI 48059 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.162** FRAN SURDICH TAX COLLECTOR<br>1501 MOUNT ZION RD<br>YORK, PA 17402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**                                        **Case Number:**    **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxes and certain other debts owed to the government 507(a)(8)

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.163** FRANKLIN COUNTY KY PROPERTY VALUATION ADMINISTRATION 313 WEST MAIN STREET-ROOM 209 SECOND FLOOR-COURTHOUSE ANNEX FRANKFORT, KY 40601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.164** FRANKLIN COUNTY SHERIFF PO BOX 5260 FRANKFORT, KY 40602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.165** FRENCHTOWN TOWNSHIP TREASURER 2744 VIVIAN RD MONROE, MI 48162 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.166** FRUITPORT CHARTER TOWNSHIP ATTN: ROSE DILLON TREASURER 5865 AIRLINE ROAD FRUITPORT, MI 49415 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.167** GENOA TOWNSHIP 2911 DORR RD BRIGHTON, MI 48116 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.168** GRANT COUNTY TREASURER 401 S ADAMS, SUITE 229 MARION, IN 46953 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.169** HALL COUNTY TREASURER 121 S PINE, SUITE 2 GRAND ISLAND, NE 68801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.170** HANOVER BOROUGH TAX RECEIVER 44 FREDERICK ST HANOVER, PA 17331 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.171** HILL COUNTY TREASURER 315 4TH STREET HAVRE, MT 59501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.172** HOLLAND CHARTER TOWNSHIP 353 N 120TH AVE HOLLAND, MI 49424 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**                                                    **Case Number:**        **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxes and certain other debts owed to the government 507(a)(8)

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.173 HOWARD COUNTY TREASURER<br>220 N. MAIN ST, ROOM 226<br>KOKOMO, IN 46901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.175 IDAHO STATE TAX COMMISSION<br>PO BOX 36<br>BOISE, ID 83722-0410 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.174 IDAHO STATE TAX COMMISSION<br>IDAHO STATE TAX COMMISSION<br>800 PARK BLVD., PLAZA IV<br>BOISE, ID 83712-7742 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.176 ILLINOIS DEPARTMENT OF REVENUE<br>PO BOX 19006<br>SPRINGFIELD, IL 62794 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.177 ILLINOIS DEPARTMENT OF REVENUE<br>ILLINOIS DEPARTMENT OF REVENUE<br>JAMES R. THOMPSON CENTER -<br>CONCOURSE LEVEL<br>100 WEST RANDOLPH STREET<br>CHICAGO, IL 60601-3274 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.178 ILLINOIS DEPT OF REVENUE<br>PO BOX 19014<br>SPRINGFIELD, IL 62794-9014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.179 INDIANA DEPARTMENT OF REVENUE<br>1025 WIDENER LN<br>SOUTH BEND, IN 46614 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.180 INDIANA DEPT OF REVENUE<br>100 N SENATE AVE<br>INDIANAPOLIS, IN 46204-2253 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.181 IOWA DEPARTMENT OF REVENUE<br>2088 230TH ST.<br>FORT DODGE, IA 50501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.182 IOWA DEPT OF REVENUE<br>1305 E WALNUT<br>DES MOINES, IA 50319 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**                                    **Case Number:**        **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| **2.183** JACKSON COUNTY TREASURER<br>120 W MICHIGAN AVE<br>JACKSON, MI 49201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.184** JIM AUMANN, WARREN COUNTY<br>406 JUSTICE DRIVE<br>LEBANON, OH 45036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.185** JOHNSON COUNTY TREASURER<br>PO BOX 2420<br>IOWA CITY, IA 52244-2420 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.186** JOHNSON COUNTY TREASURER<br>JOHNSON COUNTY TREASURER'S OFFICE<br>JOHNSON COUNTY ADMINISTRATION BUILDING<br>913 S. DUBUQUE ST<br>IOWA CITY, IA 52244-2420 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.187** KANAWHA COUNTY SHERIFF'S OFFICE<br>409 VIRGINIA ST E RM 120<br>CHARLESTON, WV 25301-2595 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.188** KANKAKEE COUNTY COLLECTOR<br>KANKAKEE COUNTY TREASURER'S OFFICE<br>192 NORTH EAST AVENUE<br>KANKAKEE, IL  60901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.189** KENTUCKY DEPARTMENT OF REVENUE<br>501 HIGH STREET<br>FRANKFORT, KY 40620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.190** KEYSTONE TAX ASSOCIATES LLC<br>3800 MARKET ST STE 201<br>PO BOX 1216<br>CAMP HILL, PA 17001-1216 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.191** LA CROSSE CITY TREASURER<br>CITY HALL<br>400 LA CROSSE ST<br>LA CROSSE, WI 54601-3396 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.192** LACROSSE CITY TREASURER<br>2ND FLOOR CITY HALL<br>400 LA CROSSE ST<br>LA CROSSE, WI 54601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**                                                      **Case Number:**        **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| **2.193** LAKE COUNTY COLLECTOR<br>ATTN: DAVID B. STOLMAN<br>18 N COUNTY STREET, ROOOM 102<br>WAUKEGAN, IL 60085 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.194** LAKE COUNTY TREASURER<br>2293 N MAIN ST<br>CROWN POINT, IN 46307 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.195** LANCASTER COUNTY TREASURER<br>555 SOUTH 10TH STREET<br>LINCOLN, NE 68508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.196** LINCOLN COUNTY TREASURER<br>301 N JEFFERS, RM 102<br>NORTH PLATTE, NE 69101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.197** LOWER MACUNGIE TOWNSHIP<br>3400 BROOKSIDE RD<br>MACUNGIE, PA 18062 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.198** LYNN CASE CRAKER, MILLCREEK TAX COLLECTOR<br>3608 WEST 26TH STREET<br>ERIE, PA 16506 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.199** MACON COUNTY COLLECTOR<br>MACON CO OFFICE BUILDING<br>141 S MAIN ST ROOM 302<br>DECATUR, IL 62523 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.201** MADISON COUNTY TREASURER<br>16 EAST 9TH ST, SUITE 109<br>ANDERSON, IN 46016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.200** MADISON COUNTY TREASURER<br>PO BOX 270<br>MADISON, NE 68748 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.202** MAINE REVENUE SERVICES<br>PO BOX 9107<br>AUGUSTA, ME 04332-9107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.203** MAINE REVENUE SERVICES<br>COMPLIANCE DIVISION<br>AUGUSTA, ME 04332 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**                                                         **Case Number:**        **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

<span style="background:black;color:white"> Part 1: </span>   **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| **2.204** MARINETTE COUNTY TREASURER<br>1926 HALL AVE<br>MARINETTE, WI 54143-1717 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.205** MARION CO CLERK-GARN DEPT<br>RM W-140 CITY COUNTY BLDG<br>INDIANAPOLIS, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.206** MARION COUNTY TREASURER<br>PO BOX 6145<br>INDIANAPOLIS, IN 46206-6145 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.207** MARQUETTE CHARTER TOWNSHIP<br>1000 COMMERCE DRIVE<br>MARQUETTE, MI 49855 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.208** MASSACHUSETTS DEPARTMENT OF REVENUE<br>436 DWIGHT STREET<br>SPRINGFIELD, MA 01103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.209** MASSACHUSETTS DEPT OF REVENUE<br>PO BOX 7000<br>BOSTON, MA 02204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.210** MCCRACKEN COUNTY KY PROPERTY VALUATION ADMINISTRATION<br>ATTN: NANCY BOCK, SKA, PROPERTY VALUATION ADMINISTRATOR<br>621 WASHINGTON STREET<br>PADUCAH, KY 42003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.211** MCCRACKEN COUNTY KY TAX ADMINISTRATOR<br>ATTN: NANCY BOCK, SKA, PROPERTY VALUATION ADMINISTRATOR<br>621 WASHINGTON STREET<br>PADUCAH, KY 42003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.212** MCCRACKEN COUNTY SHERIFF<br>301 SOUTH 6TH STREET<br>PADUCAH, KY 42003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.213** MEADOWBROOK MALL<br>PO BOX 932400<br>CLEVELAND, OH 44193 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**                                                     **Case Number:**          **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| **2.214** MERIDIAN CHARTER TOWNSHIP<br>5151 MARSH RD<br>OKEMOS, MI 48864 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.216** MESA COUNTY TREASURER<br>PO BOX 20000<br>GRAND JUNCTION, CO 81502-5001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.215** MESA COUNTY TREASURER<br>MESA COUNTY COURTHOUSE<br>TREASURER'S OFFICE<br>544 ROOD AVE.<br>GRAND JUNCTION, CO 81501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.217** MICHIGAN DEPARTMENT OF TREASURY<br>430 W ALLEGAN ST<br>LANSING, MI 48933 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.218** MICHIGAN DEPT OF TREASURY<br>PO BOX 30324<br>LANSING, MI 48909-7824 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.219** MILLCREEK TOWNSHIP<br>SEWER AND WATER<br>3608 W 26TH ST #205<br>ERIE, PA 16506-2037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.220** MINNESOTA BOARD OF COSMETOLOGIST EXAMINERS<br>2829 UNIVERSITY AVE, SE<br>SUITE 710<br>MINNEAPOLIS, MN 55414 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.221** MINNESOTA DEPARTMENT OF REVENU<br>PO BOX 64564<br>ST PAUL, MN 55164-0564 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.222** MINNESOTA DEPARTMENT OF REVENUE<br>600 NORTH ROBERT ST<br>ST. PAUL, MN 55101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.223** MINNESOTA DEPT OF AGRICULTURE<br>625 ROBERT ST N<br>ST PAUL, MN 55155-2538 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**                                              **Case Number:**        **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

<span style="background:black;color:white">Part 1:</span>    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxes and certain other debts owed to the government 507(a)(8)**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.224 MINNESOTA DEPT OF REVENUE<br>PO BOX 64050<br>ST PAUL, MN 55164-0650 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.225 MISSOULA COUNTY TREASURER<br>200 W. BROADWAY ST.<br>MISSOULA, MT 59802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.227 MONTANA DEPARTMENT OF REVENUE<br>PO BOX 5805<br>HELENA, MT 59604-5805 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.226 MONTANA DEPARTMENT OF REVENUE<br>MITCHELL BUILDING<br>125 N. ROBERTS<br>HELENA, MT 59604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.228 NEBRASKA DEPARTMENT OF REVENUE<br>NEBRASKA STATE OFFICE BUILDING<br>301 CENTENNIAL MALL SOUTH<br>LINCOLN, NE 68508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.230 NEBRASKA DEPT OF REVENUE<br>PO BOX 94818<br>LINCOLN, NE 68509-4818 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.229 NEBRASKA DEPT OF REVENUE<br>COMPLIANCE DIVISION<br>PO BOX 94609<br>LINCOLN, NE 68509-4609 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.231 NEW CASTLE TOWNSHIP TAX COLLECTOR<br>248-250 BROAD STREET<br>SAINT CLAIR, PA 17970 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.232 NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION<br>109 PLEASANT STREET<br>CONCORD, NH 03302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.234 NEW JERSEY DIVISION OF TAXATION<br>BANKRUPTCY SECTION<br>TRENTON, NJ 08695 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**                                    **Case Number:**        **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxes and certain other debts owed to the government 507(a)(8)**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.233 NEW JERSEY DIVISION OF TAXATION<br>50 BARRACK ST<br>TRENTON, NJ 08608 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.235 NEW PHILADELPHIA CITY HLTH DIS<br>150 EAST HIGH AVE<br>SUITE 011<br>NEW PHILADELPHIA, OH 44663 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.236 NEW YORK CITY DEPARTMENT OF FINANCE<br>1 CENTRE ST FL 22<br>NEW YORK, NY 10007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.237 NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>1 CENTRE ST FL 22<br>NEW YORK, NY 10007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.238 NEW YORK STATE DEPT OF TAXATION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.239 NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER<br>600 E. BOULEVARD AVE.<br>BRISMARCK, ND 58505-0599 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.240 OHIO DEPARTMENT OF TAXATION<br>4485 NORTHLAND RIDGE BLVD.<br>COLUMBUS, OH 43229 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.241 OHIO DEPARTMENT OF TAXATION<br>PO BOX 2678<br>COLUMBUS, OH 43216-2678 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.242 OKLAHOMA TAX COMMISSION<br>CONNORS BUILDING<br>2501 NORTH LINCOLN BOULEVARD<br>OKLAHOMA CITY, OK 73194 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.243 OUTAGAMIE COUNTY TREASURER<br>410 S WALNUT ST<br>APPLETON, WI 54911 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.244 PA DEPARTMENT OF REVENUE<br>OFFICE OF CHIEF COUNSEL<br>HARRISBURG, PA 17128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**                                                           **Case Number:**          **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | |
| **2.245** PENNSYLVANIA DEPARTMENT OF REVENUE<br>OFFICE OF CHIEF COUNSEL<br>HARRISBURG, PA 17128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.246** PENNSYLVANIA DEPT OF REVENUE<br>PO BOX 280901<br>HARRISBURG, PA 17128-0901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.248** PEORIA COUNTY COLLECTOR<br>PO BOX 1925<br>PEORIA, IL 61656-1925 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.247** PEORIA COUNTY COLLECTOR<br>PEORIA COUNTY TREASURER<br>ATTN: NICOLE DEMETREAS<br>324 MAIN ST G15<br>PEORIA, IL 61602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.249** POLK COUNTY TREASURER<br>111 COURT AVE<br>DES MOINES, IA 50309-2298 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.250** PORTAGE COUNTY TREASURER<br>1516 CHURCH STREET<br>STEVENS POINT, WI 54481 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.251** RALEIGH COUNTY SHERIFF<br>215 MAIN STREET<br>BECKLEY, WV 25801-4612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.253** RAMSEY COUNTY<br>PO BOX 64097<br>ST PAUL, MN 55164-0097 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.252** RAMSEY COUNTY<br>RAMSEY COUNTY TREASURER'S OFFICE<br>15 WEST KELLOGG BOULEVARD<br>ST. PAUL, MN 55102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.254** RICHLAND SD TAX COLLECTOR<br>301 METZLER STREET<br>JOHNSTOWN, PA 15904 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**                                          **Case Number:**          **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Taxes and certain other debts owed to the government 507(a)(8)**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.255** ROCK COUNTY TREASURER<br>ROCK COUNTY COURTHOUSE<br>PO BOX 1508<br>JANESVILLE, WI 53547-1508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.257** SCOTT COUNTY TREASURER<br>PO BOX 8011<br>DAVENPORT, IA 52801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.256** SCOTT COUNTY TREASURER<br>SCOTT COUNTY TREASURER<br>600 W 4TH ST<br>DAVENPORT, IA 52801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.258** SCOTTS BLUFF COUNTY<br>1825 10TH ST<br>GERING, NE 69341 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.259** SCOTTS BLUFF COUNTY TREASURER<br>ATTN: HEATHER HAUSCHILD - TREASURER<br>ADMINISTRATION BUILDING - 1ST FLOOR<br>1825 10TH STREET<br>GERING, NE 69341 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.260** SECRETARY OF STATE CORP DIVISI<br>1445 K STREET<br>SUITE 1301<br>PO BOX 94608<br>LINCOLN, NE 68509-4608 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.261** SHERIFF OF HARRISON COUNTY<br>301 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.262** SHERIFF OF MONONGALIA COUNTY<br>243 HIGH ST, RM 26 TAX OFFICE<br>MORGANTOWN, WV 26505-5492 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.263** SHERIFF OF PUTNAM COUNTY<br>236 COURTHOUSE DR STE 8<br>WINFIELD, WV 25213 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.264** SHERIFF OF RALEIGH COUNTY<br>215 MAIN STREET<br>BECKLEY, WV 25801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**                  **Case Number:**       **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| **2.265** SOUTH DAKOTA DEPARTMENT OF REVENUE<br>445 E CAPITOL AVENUE<br>PIERRE, SD 57501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.266** ST LAWRENCE SHERIFF'S OFFICE CIVIL DIVISION<br>48 COURT STREET<br>CANTON, NY 13617-1194 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.267** ST. LOUIS COUNTY AUDITOR TAX DIVISION<br>ATTN: BRANDON LARSON, TAX DIVISION MANAGER<br>100 N 5TH AVE W<br>DULUTH, MN 55802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.268** STATE OF MARYLAND<br>301 WEST PRESTON ST<br>BALTIMORE, MD 21201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.269** STATE OF MICHIGAN<br>PO BOX 30255<br>LANSING, MI 48909 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.270** STATE OF NEBRASKA<br>DIV OF PUBLIC HEALTH-LIC UNIT<br>PO BOX 94986<br>LINCOLN, NE 68509-4986 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.271** STATE OF RHODE ISLAND: DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.272** STATE OF TENNESSEE DEPT OF REVENUE<br>500 DEADERICK ST<br>NASHVILLE, TN 37242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.273** STATE OF WASHINGTON DEPT OF REVENUE<br>PO BOX 47464<br>OLYMPIA, WA 98504-7464 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.274** STATE OF WEST VIRGINIA DEPT OF REVENUE<br>PO BOX 3784<br>CHARLESTON, WV 25337 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**                                                **Case Number:**        **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.275** STATE OF WISCONSIN DEPT OF ADMINISTRATION PO BOX 7970 MADISON, WI 53707-7970 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.276** STEARNS COUNTY AUDITOR/TREASURER AUDITOR'S OFFICE / TREASURER'S OFFICE ATTN: RANDY R. SCHREIFELS 705 COURTHOUSE SQUARE ROOM 148 ST. CLOUD, MN 56303-4701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.277** SWEETWATER COUNTY TREASURER 80 W FLAMING GORGE WAY, STE 139 GREEN RIVER, WY 82935-4246 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.278** TAZEWELL COUNTY COLLECTOR COUNTY ASSESSMENT OFFICE 11 SOUTH FOURTH STREET MCKENZIE BUILDING, SUITE 410 PEKIN, IL 61554-4206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.279** TENNESSEE DEPARTMENT OF REVENUE 500 DEADERICK STREET, ANDREW JACKSON BUILDING NASHVILLE, TN 37242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.280** THE COMPTROLLER OF MARYLAND ATTN: PETER FRANCHOT REVENUE ADMINISTRATION DIVISION, TAXPAYER SERVICE SECTION 110 CARROLL STREET ANNAPOLIS, MD 21411-0001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.281** TLS ENERGY LLC 950 EAST MAIN STREET SCHUYLKILL HAVEN, PA 17972 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.282** TOWN OF GRAND CHUTE TREASURER OFFICE 1900 W GRAND CHUTE BLVD GRAND CHUTE, WI 54913-9613 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.283** TOWN OF HAMDEN - OFFICE OF THE TAX COLLECTOR 2750 DIXWELL AVE HAMDEN, CT 06518 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.284** TOWN OF LOCKPORT WATER DISTRICT 6560 DYSINGER RD LOCKPORT, NY 14094 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**                                                 **Case Number:**        **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxes and certain other debts owed to the government 507(a)(8)

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.285 TOWNSHIP COLLECTOR<br>PO BOX 19400<br>SPRINGFIELD, IL 62794-9400 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.286 TOWNSHIP COLLECTOR<br>TOWNSHIP COLLECTOR<br>200 S 9TH ST #102<br>SPRINGFIELD, IL 62701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.287 TOWNSHIP OF BANGOR TREASURER<br>180 STATE PARK DR<br>BAY CITY, MI 48706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.288 TREASURER LAPORTE COUNTY<br>555 MICHIGAN AVE SUITE 102<br>LAPORTE, IN 46350 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.289 TREASURER OF KOSCIUSKO COUNTY<br>PO BOX 1764<br>WARSAW, IN 46581 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.290 TREASURER STATE OF CONNECTICUT<br>UNCLAIMED PROPERTY DIV<br>PO BOX 150435<br>HARFORD, CT 06115-0435 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.291 TREASURER STATE OF IOWA<br>PO BOX 10455<br>DES MOINES, IA 50306 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.292 TREASURER STATE OF OHIO<br>OFFICE OF GRANTS &<br>TAX INCENTIVES<br>77 S HIGH ST, 28TH FL<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.293 UNITED STATES DEPARTMENT OF TREASURY<br>1500 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.294 UNITED STATES TREASURY<br>ATTN: IRS<br>NO ADDRESS<br>KANSAS CITY, MO 64999 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.295 US DEPT OF LABOR<br>OCCUPATIONAL SAFETY & HEALTH<br>701 LEE ST, SUITE 950<br>DES PLAINES, IL 60016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

Bon-Ton Distribution, LLC                                                                    Case Number:        18-10252

## Schedule E/F: Creditors Who Have Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| **2.296** US DEPT OF TREASURY<br>CBE GROUP<br>PO BOX 979110<br>ST LOUIS, MO 63197-9000 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.297** USDA APHIS<br>572 3RD AVENUE EXT<br>SUITE 2<br>RENSSELAER, NY 12144-5609 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.298** UTAH STATE TAX COMMISSION<br>210 NORTH 1950 WEST<br>SALT LAKE CITY, UT 84134-0180 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.299** VERMONT AGENCY OF AGRICULTURE<br>BUSINESS OFFICE/L&R<br>100 STATE ST, RM 342<br>MONTPELIER, VT 05620-3206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.300** VERMONT DEPARTMENT OF TAXES<br>133 STATE STREET<br>MONTPELLER, VT 05602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.301** VERMONT DEPARTMENT OF TAXES<br>PO BOX547<br>MONTPELIER, VT 05601-0547 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.302** VIGO COUNTY TREASURER<br>PO BOX 1466<br>INDIANAPOLIS, IN 46206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.303** VILLAGE OF ASHWAUBENON<br>2155 HOLMGREN WAY<br>ASHWAUBENON, WI 54304-4605 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.304** VILLAGE OF GREENDALE<br>PO BOX 257<br>GREENDALE, WI 53129-0257 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.305** VILLAGE OF GREENDALE<br>WATER & SEWER UTILITY<br>6500 NORTHWAY<br>GREENDALE, WI 53129-0257 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.306** VILLAGE OF KOHLER<br>319 HIGHLAND DRIVE<br>KOHLER, WI 53044 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**                                      **Case Number:**        **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

<table>
<tr><td colspan="2"><strong>Part 1:</strong>  List All Creditors with PRIORITY Unsecured Claims</td></tr>
</table>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxes and certain other debts owed to the government 507(a)(8)**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.307 VILLAGE OF MATTESON<br>ATTN: ALARM ADMIN<br>20500 S CICERO AVE<br>MATTESON, IL 60443 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.308 VILLAGE OF MOUNT PROSPECT<br>50 SOUTH EMERSON STREET<br>MOUNT PROSPECT, IL 60056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.309 VILLAGE OF VERNON HILLS<br>290 EVERGREEN DR<br>VERNON HILLS, IL 60061 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.310 VILLAGE OF WILMETTE<br>DEPARTMENT OF POLICE<br>710 RIDGE ROAD<br>WILMETTE, IL 60091 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.312 WASHINGTON COUNTY<br>PROPERTY TAX \| WASHINGTON COUNTY, MN<br>TAXATION DIVISION<br>14949 62ND STREET N.<br>STILLWATER, MN 55082 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.311 WASHINGTON COUNTY<br>PO BOX 200<br>STILLWATER, MN 55082-0200 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.313 WASHINGTON COUNTY TREASURER<br>35 WEST WASHINGTON ST, SUITE 102<br>HAGERSTOWN, MD 21740-4868 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.314 WASHINGTON DEPARTMENT OF REVENUE<br>TAXPAYER ACCOUNT ADMINISTRATION<br>OLYMPIA, WA 98504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.315 WAUKESHA COUNTY TREASURER<br>515 W MORELAND BLVD RM 148<br>WAUKESHA, WI 53188-3873 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.316 WAYNE COUNTY TREASURER<br>PROPTERY TAX<br>401 E MAIN ST<br>RICHMOND, IN 47374 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**                                    **Case Number:**     **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| **2.317** WEBSTER CO SHERIFF<br>702 1ST AVENUE SOUTH<br>FORT DODGE, IA 50501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.318** WEST VIRGINIA STATE TAX DEPARTMENT<br>ATTN: LEGAL DIVISION<br>1001 LEE STREET, EAST<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.319** WESTMORELAND COUNTY TREASURER<br>2 NORTH MAIN ST<br>GREENSBURG, PA 15601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.320** WHITEHALL TOWNSHIP TREASURER<br>ATTN: FINANCE OFFICER<br>3219 MACARTHUR ROAD<br>WHITEHALL, PA 18052 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.321** WILL COUNTY TREASURER<br>302 N CHICAGO ST<br>JOLIET, IL 60431-4059 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.322** WINNEBAGO COUNTY TREASURER<br>WINNEBAGO COUNTY TREASURER<br>WINNEBAGO COUNTY ADMIN. BLDG.<br>404 ELM STREET - ROOM 205<br>ROCKFORD, IL 61105-1216 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.323** WINNEBAGO COUNTY TREASURER<br>PO BOX 1216<br>ROCKFORD, IL 61105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.324** WISCONSIN DEPARTMENT OF REVENUE<br>CUSTOMER SERVICE BUREAU<br>MADISON, WI 53708 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.327** WISCONSIN DEPT OF REVENUE<br>BOX 8992<br>MADISON, WI 53708-8992 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.328** WISCONSIN DEPT OF REVENUE<br>265 W NORTHLAND AVENUE<br>APPLETON, WI 54911 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bon-Ton Distribution, LLC**          **Case Number:**     **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| **2.325** WISCONSIN DEPT OF REVENUE<br>PO BOX 930208<br>MILWAUKEE, WI 53293-0208 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.326** WISCONSIN DEPT OF REVENUE<br>PO BOX 8921<br>MADISON, WI 53708-8921 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.329** WOOD COUNTY SHERIFF<br>PO BOX 1985<br>PARKERSBURG, WV 26102-1985 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.330** WOODBURY CO SHERIFF<br>PO BOX 3715<br>SIOUX CITY, IA 51102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.331** WV STATE TAX DEPARTMENT<br>ATTN: LEGAL DIVISION<br>1001 LEE STREET, EAST<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.332** WYOMING DEPARTMENT OF REVENUE<br>122 WEST 25TH STREET<br>2ND FLOOR WEST<br>CHEYENNE, WY 82002-0110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.333** WYOMING SECRETARY OF STATE<br>200 W 24TH ST<br>CHEYENNE, WY 82002-0020 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.334** YELLOWSTONE COUNTY TREASURER<br>PO BOX 35010<br>BILLINGS, MT 59107-5010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| | **Taxes and certain other debts owed to the government 507(a)(8) Total:** | | | | | **$0** | **$0** |

**Bon-Ton Distribution, LLC**                                    **Case Number:**        **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| | | |
|---|---|---|
| **Total: All Creditors with PRIORITY Unsecured Claims** | **$0** | **$0** |

**Bon-Ton Distribution, LLC**                                      **Case Number:**      **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

3.   List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | | |
| 3.1 | CASAZZA,MEREDITH JASON ESMOND 308 W STATE ST SUITE 300 ROCKFORD, IL 61101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2 | LUX,CONSTANCE C/O BRAD REYNOLDS 526 E JEFFERSON - STE 118 ROCKFORD, IL 61107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.3 | MARTIN,RONNIE C/O JAMES GESMER 526 E JEFFERSON - STE 118 ROCKFORD, IL 61107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.4 | SOTO,ARMANDO DWORKIN & MACIARIELLO 134 N LASALLE ST SUITE 650 CHICAGO, IL 60602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.5 | SWANSON,DEBORAH BRAD REYNOLDS - GESMER LAW OFFICES 526 E JEFFERSON ST SUITE 118 ROCKFORD, IL 61107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.6 | UNITED EQUITIES CORPORATION C/O JAMES R. STEVENS CHUHAK & TECSON, P.C. 30 SOUTH WACKER DRIVE, SUITE 2600 CHICAGO, IL 60606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.7 | WRIGHT-KELLEY,JANET C/O BRAD REYNOLDS 526 E JEFFERSON - STE 118 ROCKFORD, IL 61107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| | | | | | | **Litigation Total:** | | **$0** |

**Bon-Ton Distribution, LLC**                                                    **Case Number:**        **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| | |
|---|---:|
| **Total: All Creditors with NONPRIORITY Unsecured Claims** | **$0** |

**Bon-Ton Distribution, LLC**                                                      **Case Number:**          **18-10252**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**      **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.      Add the amounts of priority and nonpriority unsecured claims.

<u>Total of claim amounts</u>

| | | |
|---|---|---|
| 5a. | **Total claims from Part 1** | 5a.       $0 |
| 5b. | **Total claims from Part 2** | 5b.   +     $0 |
| 5c. | **Total of Parts 1 and 2** | 5c.       $0 |
| | Lines 5a + 5b = 5c. | |

**Bon-Ton Distribution, LLC**                                                                                    **Case Number:**      **18-10252**

## Schedule G: Executory Contracts and Unexpired Leases

1. **Does the debtor have any executory contracts or unexpired leases?**

    ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

    ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Agreements** | | | | | |
| 2. 1  INTERCOMPANY BORROWING AGREEMENT DATED FEBRUARY 3, 2013 | | BT4026 | ☐ | CARSON PIRIE SCOTT II, INC. | 2801 E. MARKET STREET YORK, PA 17402 |
| 2. 2  TRADEMARK CROSS-LICENSE AGREEMENT DATED DECEMBER 31, 2011 | | BT4052 | ☐ | CARSON PIRIE SCOTT II, INC. | 2801 E. MARKET STREET YORK, PA 17402 |
| 2. 3  INTERCOMPANY BORROWING AGREEMENT DATED FEBRUARY 3, 2013 | | BT4027 | ☐ | MCRIL, LLC | 2801 E. MARKET STREET YORK, PA 17402 |
| 2. 4  TRADEMARK CROSS-LICENSE AGREEMENT DATED DECEMBER 31, 2011 | | BT4053 | ☐ | MCRIL, LLC | 2801 E. MARKET STREET YORK, PA 17402 |
| 2. 5  INTERCOMPANY BORROWING AGREEMENT DATED FEBRUARY 3, 2013 | | BT4024 | ☐ | THE BON-TON DEPARTMENT STORES, INC., | 2801 E. MARKET STREET YORK, PA 17402 |
| 2. 6  TRADEMARK CROSS-LICENSE AGREEMENT DATED DECEMBER 31, 2011 | | BT4051 | ☐ | THE BON-TON DEPARTMENT STORES, INC., | 2801 E. MARKET STREET YORK, PA 17402 |
| 2. 7  INTERCOMPANY BORROWING AGREEMENT DATED FEBRUARY 3, 2013 | | BT4025 | ☐ | THE BON-TON GIFTCO, LLC | 2801 E. MARKET STREET YORK, PA 17402 |
| 2. 8  MASTER PREPAID CARD AGREEMENT DATED FEBRUARY 3, 2013 | | BT4040 | ☐ | THE BON-TON GIFTCO, LLC | 2801 E. MARKET STREET YORK, PA 17402 |

**Bon-Ton Distribution, LLC**                                    **Case Number:**          **18-10252**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Nonresidential Real Property** | | | | | |
| 2. 9   NONRESIDENTIAL REAL PROPERTY LEASE | | BT2921 | ☐ | DUKE REALTY LIMITED PARTNERSHIP | C/O DUKE REALTY CORP. ATTN: CHICAGO MARKET-VP ASSET MGMNT & CUSTOMER SERVICE 9377 W. HIGGINS ROAD SUITE 600 ROSEMONT, IL 60018 |
| 2. 10   NONRESIDENTIAL REAL PROPERTY LEASE | | BT2954 | ☐ | FIRST MIDWEST WAREHOUSE GROUP, LLP | 6801 SPRING CREEK ROAD ROCKFORD, IL 61114 |
| 2. 11   NONRESIDENTIAL REAL PROPERTY LEASE | | BT2940 | ☐ | HENDRICKS COMMERCIAL PROPERTIES, LLC | 525 THIRD STREET SUITE 300 BELOIT, WI 53511 |

**Bon-Ton Distribution, LLC**

## Schedule G: Executory Contracts and Unexpired Leases

**TOTAL NUMBER OF CONTRACTS:  11**

**Bon-Ton Distribution, LLC**                                        **Case Number:**          **18-10252**

# Schedule H: Codebtors

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**

   Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.1     SEE ATTACHED CHART. | | ☐ | ☐ | ☐ |

**Total Number of Co-Debtor / Creditor rows: 1**

# In re: The Bon-Ton Stores, Inc., et al.,
## Schedule H: Codebtors

### 8% Second Lien Senior Secured Notes due 2021

| Role | Debtor |
|------|--------|
| Issuer | The Bon-Ton Department Stores, Inc. |
| Guarantor | The Bon-Ton Stores, Inc. |
| Guarantor | The Bon-Ton Giftco, LLC |
| Guarantor | Carson Pirie Scott II, Inc. |
| Guarantor | Bon-Ton Distribution, LLC |
| Guarantor | McRIL, LLC |
| Guarantor | Bonstores Holdings One, LLC |
| Guarantor | Bonstores Realty One, LLC |
| Guarantor | Bonstores Holdings Two, LLC |
| Guarantor | Bonstores Realty Two, LLC |

### Second Amended and Restated Loan and Security Agreement (ABL Revolver)

| Role | Debtor |
|------|--------|
| Issuer | The Bon-Ton Department Stores, Inc. |
| Issuer | Carson Pirie Scott II, Inc. |
| Issuer | Bon-Ton Distribution, LLC |
| Issuer | McRIL, LLC |
| Issuer | Bonstores Realty One, LLC |
| Issuer | Bonstores Realty Two, LLC |
| Guarantor | The Bon-Ton Stores, Inc. |
| Guarantor | The Bon-Ton Giftco, LLC |
| Guarantor | Bonstores Holdings One, LLC |
| Guarantor | Bonstores Holdings Two, LLC |

## In re: The Bon-Ton Stores, Inc., et al.,
## Schedule H: Codebtors

### Letters of Credit

| Role | Debtor |
|------|--------|
| Issuer | The Bon-Ton Department Stores, Inc. |
| Issuer | Carson Pirie Scott II, Inc. |
| Issuer | Bon-Ton Distribution, LLC |
| Issuer | McRIL, LLC |
| Issuer | Bonstores Realty One, LLC |
| Issuer | Bonstores Realty Two, LLC |
| Guarantor | The Bon-Ton Stores, Inc. |
| Guarantor | The Bon-Ton Giftco, LLC |
| Guarantor | Bonstores Holdings One, LLC |
| Guarantor | Bonstores Holdings Two, LLC |

### Documentary Letter of Credit Program

| Role | Debtor |
|------|--------|
| Issuer | The Bon-Ton Department Stores, Inc. |
| Issuer | Carson Pirie Scott II, Inc. |
| Issuer | Bon-Ton Distribution, LLC |
| Issuer | McRIL, LLC |
| Issuer | Bonstores Realty One, LLC |
| Issuer | Bonstores Realty Two, LLC |
| Guarantor | The Bon-Ton Stores, Inc. |
| Guarantor | The Bon-Ton Giftco, LLC |
| Guarantor | Bonstores Holdings One, LLC |
| Guarantor | Bonstores Holdings Two, LLC |

<table>
<tr><td colspan="2">Fill in this information to identify the case and this filing:</td></tr>
<tr><td>Debtor Name:</td><td>Bon-Ton Distribution, LLC</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>District of Delaware</td></tr>
<tr><td>Case Number (if known):</td><td>18-10252</td></tr>
</table>

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors                    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents.  This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- [X] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- [X] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- [X] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- [X] Schedule G:  Executory Contracts and Unexpired Leases (Official Form 206G)
- [X] Schedule H: Codebtors (Official Form (206H)
- [X] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- [ ] Amended Schedule _____
- [ ] Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on: _____April 5, 2018_____          Signature: _/s/ Michael Culhane_____

Michael Culhane, EVP Chief Financial Officer
**Name and Title**